B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
### Northern District of Florida

In re   **Wayne Earl Dahl**

Debtor

Case No. __15-50144_____

Chapter _____11_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A,
B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.
Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors must
also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | 4,035,907.00 | | |
| B - Personal Property | Yes | 5 | 8,168,917.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | 4,138,169.70 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 2 | | 754,932.03 | |
| G - Executory Contracts and Unexpired Leases | Yes | 6 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 2 | | | 54,179.66 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 11,925.17 |
| Total Number of Sheets of ALL Schedules | | 26 | | | |
| Total Assets | | | 12,204,824.00 | | |
| Total Liabilities | | | | 4,893,101.73 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Northern District of Florida

In re   **Wayne Earl Dahl**

Debtor

Case No.   **15-50144**

Chapter   **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    __Wayne Earl Dahl_____    Case No. ___15-50144_____

                                    Debtor

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Duplex located at 5710 Hwy 98 BUS E, Panama City - .693 acres located within city limits - value obtained from property appraiser | **Fee Owner** | - | 201,684.00 | 236,571.00 |
| 5700 Tyndall Pkwy S, Panama City, .539 acre lot located within city limits - value obtained from property appraiswer | **Fee Owner** | - | 65,740.00 | 0.00 |
| 5746 Hwy 98 BUS E, Panama City - lot with a dock and assessed with Gulf Oaks consisting of a total of .36 acre lot located within city limits - according to property appraiser "bldg salvage" with dock - value obtained from property appraiser - mortgaged as collateral along with Smuggler's Cove | fee simple | - | 142,150.00 | 500,000.00 |
| Homestead: 5708 Hwy 98 BUS E, Panama City - duplex on .728 acre lot located within city limits - value obtained from property appraiser | **Fee Owner** | - | 215,499.00 | 225,082.00 |
| 5612 Hwy 98 BUS E, Panama City - 3.187 acres with 4 mobile homes located within city limits - value obtained from property appraiser | **Fee Owner** | - | 502,834.00 | 325,000.00 |
| 962 University Ave., St. Paul, MN - Mortgage with Farmers State Bank of New London dated 11/20/2003 on this property along with 604 North Lilac Drive in the amount of $2,000,000.00; additional mortgage with Lake Region Bank along with 7699 NE Viron Rd and 604 Lilace Drive dated 1/24/2005 in the amount of $600,000.00 | **Fee Owner** | - | 540,000.00 | 120,000.00 |
| 177 Hartman Cir., NE, Fridley, MN - 4 bedroom home located within city limits - value obtained from property appraiser | Fee simple | - | 343,400.00 | 223,777.00 |
| 810 Lilac Dr., N, Golden Valley, MN - value obtained from property appraiser; surrender | Fee simple | - | 435,000.00 | 714,000.00 |

|  |  | Sub-Total > | 2,446,307.00 | (Total of this page) |

__1__  continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re   **Wayne Earl Dahl** _____   Case No. ___**15-50144**_____
                                    Debtor

## SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 604 Lilac Dr., N, Golden Valley, MN - mortgaged along with 7699 NE Viron Rd., NE and 962 University Ave., W, with Lake Region Bank on mortgage dated 1/24/2005 in the amount of 600,000.00 - value obtained from property appraiser | Fee simple | - | 1,013,000.00 | Unknown |
| 7699 Viron Rd., NE, Fridley, MN - .92 acre commercial lot located within city limits - value obtained from property appraiser - mortgaged along with 604 N. Lilac Drive with Farmers State Bank of New London, mortgage dated 11/20/2003 in the amount of $2,000,000.00; additional mortgage with Lake Region Bank along with 604 Lilac Drive and 962 University Ave W dated 1/24/2005 in the amount of $600,000.00 | Fee simple | - | 476,600.00 | 190,560.15 |
| 40' boat slip located in Prescott Wisconsin | Fee simple | - | 100,000.00 | 0.00 |
| two underwater land leases with the State of Florida | Leasehold interest | - | 0.00 | 13,500.00 |

| | | |
|---|---|---|
| Sub-Total > | 1,589,600.00 | (Total of this page) |
| Total > | 4,035,907.00 | |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **Wayne Earl Dahl**                                                Case No.    __15-50144__
                                         Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Wells Fargo checking acct. # ending 7066 - bal. as of 4/20/2015 | - | 0.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | | Appraisal of all household goods and furnishings done by Karen S. Peters with Mallory Appraisals on 4/24/15. Appraisal to be filed with the Court | - | 3,113.00 |
| | | | Minnesota property: refrigerator- 100, dishwasher-100, microwave- 50, toaster- 10, blender (3)- 45, coffee maker- 50, freezer- 50, vacuum- 15, iron- 5, washing machine- 200, clothes dryer- 200, assrtd pots & pans- 30, assrtd dishes- 10, flatware- 5, assrtd linens- 5, assrtd utensils- 5, sofa (3)- 300, recliner- 20, coffee table- 50, table & 6 chairs- 150, buffet server- 1300, bed (2) w/built-in cabinets-1200, dresser (2)- 200, bedside table- 20, TV (2)-300, stereo- 100, DVD plyr- 20, assrtd lamps- 100, CDs- 20, videos- 5, patio table $ chairs- 150, BBQ grill- 50, jacuzzi- 150, tanning bed- 150, pool table-500, aquarium- 50, christmas decor- 10, computer-250, printer- 150, assrtd garden tools- 20, assrtd hand tools- 50, electric tools- 50, desks (2) - 100, display cases (2)- 200, fountain slate- 500 | - | 6,245.00 |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | MN - barber chair- 500, dental lamp- 200, pottery-100, cut crystal vases- 3,000 | - | 3,800.00 |
| 6. | Wearing apparel. | | MN - mens clothing | - | 50.00 |

Sub-Total >     13,208.00
(Total of this page)

__4__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Wayne Earl Dahl**                                                Case No.    **15-50144**
_____                           _____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | | **Keltec P3AT 380 caliber handgun - value obtained from Mallory Appraisals** | - | 147.00 |
| | | **MN - exercise equip- 250, musical equipment- 8,000, pinball machines (3)- 600, slot machines (3)- 3,000** | - | 11,850.00 |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Stand Up Mid America MRI PA - debtor owns 100% of business  with 100 shares of stock** | - | 2,000,000.00 |
| | | **5 million shares in Suma MRI @ $1.00 per share** | - | 5,000,000.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

|  | Sub-Total >   | 7,011,997.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet __1__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Wayne Earl Dahl**                                                    Case No.    **15-50144**
_____
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **BP claim** | - | 40,000.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1974 E Type V-12 Jaguar - does not run - value obtained from Mallory Appraisals** | - | 4,500.00 |
| | | **1926 Classic Ford pickup - not in running condition - value obtained from Mallory Appraisals** | - | 5,500.00 |
| | | **1972 Ford Ranchero GT - does not run - value obtained from Mallory Appraisals** | - | 150.00 |
| | | **1948 white truck - make and model unknown MN title #P2130W009** | - | Unknown |

                                                                Sub-Total >        50,150.00
                                                            (Total of this page)

Sheet __2__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Wayne Earl Dahl**                                          Case No. ___15-50144___
                                                                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 2005 Jaguar XT3 - MN title #K3130Q835 - value obtained from Kelley Blue Book | - | 4,975.00 |
| | | 1976 Jensen CV - MN title #C2160W425 - value obtained from Hagerty.com | - | 35,905.00 |
| | | 1948 Jaguar - value obtained from Hagerty.com | - | 71,128.00 |
| | | 1970 Opel GT - value obtained from Hagerty.com | - | 8,560.00 |
| | | 1955 Mercedes-Benz 190SL - debtor has possession of vehicle but no title | - | 120,210.00 |
| | | 1975 Triumph motorcycle - value obtained from NADA | - | 4,010.00 |
| | | 1984 RECO RS motorcycle - custom built - value obtained from debtor | - | 5,000.00 |
| | | 1983 Delorean DMC-12 2S | - | 22,024.00 |
| | | 1956 Ford - debtor advises vehicle was destroyed by fire in 2007 - no insurance monies received | - | 0.00 |
| | | 1940 Chevrolet K series truck | - | Unknown |
| | | 1955 MG Roadster - debtor advises vehicle was destroyed by fire in 2007 - no insurance monies received | - | 0.00 |
| | | 1966 Austin Healey - debtor advises vehicle was destroyed by fire in 2007 - no insurance monies received | - | 0.00 |
| | | 1981 38' Longwood travel trailer - value obtained from debtor | - | 1,500.00 |
| | | 1991 Polaris 650 RCL snowmobile | - | Unknown |
| | | 1990 Polaris 500 Indy snowmobile | - | Unknown |
| | | 1990 Kawasaki JF650 jetski - value obtained from NADA | - | 750.00 |
| | | 1962 Chrysler 300 burned in 2007 and no insurance. | - | 0.00 |
| 26.  Boats, motors, and accessories. | | 1990 60' Catamaran - value obtained from Mallory Appraisals | - | 25,000.00 |

Sub-Total >        299,062.00
(Total of this page)

Sheet __3__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Wayne Earl Dahl**                                                          Case No. ___**15-50144**___
                                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **1947 house boat - needs to be dissembled and removed from property - value obtained from Mallory Appraisals  (National Vessel Cert of Documentation #252551) - Vessel Name "Do All"** | - | 0.00 |
| | | **1968 46' Cris-Craft Roamer - value obtained from Mallory Appraisals** | - | 19,000.00 |
| | | **38' aluminum boat - official number 960850 - year unknown - name of vessel "XT C-Dahl - value obtained from debtor** | - | 2,000.00 |
| | | **19' Florida Homemade Boats vessel with inboard engine - year unknown - FL title #100644539 - value obtained from debtor** | - | 10,000.00 |
| | | **1991 Kawasaki Jetmate - MN registration #9667KX** | - | Unknown |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **MRI machine located at  604 N. Lilac Drive, Golden Valley, MN**<br><br>**The value of the machine is contingent upon the sale of the business and the building as a going concern and not a liquidation value.  The machine could be worth more if sold with the business.**<br><br>**Machine is secured by Lake Region Bank.** | - | 700,000.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **46 foot Boat slip #69 located in Miss Croix Yacht Harbor, Prescott Wisconsin - currently listed for sale - value based on current sales provided by Yacht Harbor Association** | - | 63,500.00 |

|  |  |
|---|---|
| Sub-Total > | 794,500.00 |
| (Total of this page) | |
| Total > | 8,168,917.00 |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6C (Official Form 6C) (4/13)

In re    **Wayne Earl Dahl**                                                    Case No. _____**15-50144**_____
                                    Debtor

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $155,675. *(Amount subject to adjustment on 4/1/16, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                                          *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **NONE.** | | | |

___0___  continuation sheets attached to Schedule of Property Claimed as Exempt

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    **Wayne Earl Dahl**                                                                    Case No.    **15-50144**
_____
                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.<br><br>**Alerus Financial**<br>**410 Demers Ave.**<br>**Grand Forks, ND 58201** | | | | | **Mortgage**<br>**7699 Viron Rd., NE, Fridley, MN - .92 acre commercial lot located within city limits - value obtained from property appraiser - mortgaged along with 604 N. Lilac Drive with Farmers State Bank of New London, mortgage dated 11/20/2003 in the** | | | | | |
| | | | | | Value $                    **476,600.00** | | | | **190,560.15** | **0.00** |
| Account No.<br><br>**Ameris Bank formerly Property Bank**<br>**PO Box 3668**<br>**Moultrie, GA 31776** | | | - | | **2012**<br>**Mortgage**<br>**5612 Hwy 98 BUS E, Panama City - 3.187 acres with 4 mobile homes located within city limits - value obtained from property appraiser** | | | | | |
| | | | | | Value $                    **502,834.00** | | | | **325,000.00** | **0.00** |
| Account No.<br><br>**Anoka County Tax Collector**<br>**325 E. Main Street**<br>**Anoka, MN 55303** | | | | | **Property Taxes** | | | | | |
| | | | | | Value $                        **Unknown** | | | | **Unknown** | **Unknown** |
| Account No.<br><br>**Bay County Property Appraiser**<br>**850 W 11th Street**<br>**Panama City, FL 32401-2336** | | | | | **2013 - 2014**<br><br>**Property Taxes** | | | | | |
| | | | | | Value $                        **Unknown** | | | | **15,262.17** | **Unknown** |

<u>  3  </u>   continuation sheets attached

|  | Subtotal<br>(Total of this page) | 530,822.32 | 0.00 |
|---|---|---|---|

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  __Wayne Earl Dahl_____  Case No. ___15-50144_____

                                   Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxxxxx0553<br><br>**Chase Mortgage**<br>P.O. Box 47020<br>Atlanta, GA 30362 | - | | 03/2013<br>**Mortgage**<br>**Duplex located at 5710 Hwy 98 BUS E, Panama City - .693 acres located within city limits - value obtained from property appraiser**<br>Value $            201,684.00 | | | | 236,571.00 | 34,887.00 |
| Account No.<br><br>**Farmers State Bank of New London**<br>1690 S. 1st Street<br>Willmar, MN 56201 | - | | 11/20/2003<br><br>**Mortgage**<br><br>**604 North Lilac Drive and 7699 NE Viron Road (all in MN)**<br><br>Value $            **Unknown** | | | | Unknown | Unknown |
| Account No.<br><br>**First National Bank of Plymouth**<br>13605 27th Ave., N<br>Minneapolis, MN 55441 | - | | **810 Lilac Dr., N, Golden Valley, MN - value obtained from property appraiser; surrender**<br><br>Value $            435,000.00 | | | | 635,000.00 | 200,000.00 |
| Account No.<br><br>**First National Bank of Plymouth**<br>13605 27th Ave., N<br>Minneapolis, MN 55441 | - | | **Second Mortgage**<br><br>**810 Lilac Dr., N, Golden Valley, MN - value obtained from property appraiser; surrender**<br><br>Value $            435,000.00 | | | | 51,000.00 | 51,000.00 |
| Account No. xxxxx5639<br><br>**Green Tree Servicing**<br>PO Box 6172<br>Rapid City, SD 57709 | - | | 03/2012<br><br>**Mortgage**<br><br>**177 Hartman Cir., NE, Fridley, MN - 4 bedroom home located within city limits - value obtained from property appraiser**<br>Value $            343,400.00 | | | | 223,777.00 | 0.00 |

Sheet _1_ of _3_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          1,146,348.00          285,887.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **Wayne Earl Dahl**                                                        Case No. ___15-50144___
                                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Hennepin County Tax Collector<br>300 South 6th Street<br>Minneapolis, MN 55487** | | · | **Property Taxes**<br><br><br>Value $         **Unknown** | | | | 58,937.38 | Unknown |
| Account No.<br><br>**Hennepin County Tax Collector<br>300 South 6th Street<br>Minneapolis, MN 55487** | | · | **Secured Tax lien**<br><br>**810 Lilac Dr., N, Golden Valley, MN -<br>value obtained from property appraiser;<br>surrender**<br>Value $         **435,000.00** | | | | 28,000.00 | 28,000.00 |
| Account No.<br><br>**Lake Region Bank<br>1690 1st St. S.<br>Willmar, MN 56201** | | · | 1/24/2005<br>**Mortgage**<br>**604 Lilac Dr., N, Golden Valley, MN -<br>mortgaged along with 7699 NE Viron<br>Rd., NE and 962 University Ave., W, with<br>Lake Region Bank on mortgage dated<br>1/24/2005 in the amount of 600,000.00 -<br>value obtained from property appraiser;**<br>Value $         **1,013,000.00** | | | | 1,500,000.00 | 487,000.00 |
| Account No. xx.xx.xx.xx.0008<br><br>**Ramsey County Tax Collector<br>15 West Kellog Blvd.<br>Saint Paul, MN 55102** | | · | **Property Taxes**<br><br>**962 University Ave., W, St. Paul, MN**<br><br>Value $         **Unknown** | | | | 15,480.00 | Unknown |
| Account No. xxxxxxxx1858<br><br>**Seterus f/k/a JP Morgan Chase<br>Bankruptcy Dept.<br>P.O. Box 4128<br>Beaverton, OR 97076-4128** | | · | 02/2013<br>**Mortgage**<br>**Homestead: 5708 Hwy 98 BUS E,<br>Panama City - duplex on .728 acre lot<br>located within city limits - value<br>obtained from property appraiser**<br>Value $         **215,499.00** | | | | 225,082.00 | 9,583.00 |

Sheet __2__ of __3__  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal                    | 1,827,499.38 | 524,583.00
(Total of this page)

B6D (Official Form 6D) (12/07) - Cont.

In re    __Wayne Earl Dahl_____,    Case No. ____15-50144_____
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| State of Florida Dept. of Environmental Protection 3900 Commonwealth Blvd. MS100 Tallahassee, FL 32399 | | | Value $          Unknown | | | | Unknown | Unknown |
| Account No. | | | Lease | | | | | |
| State of Florida Dept. of Environmental Protection 3900 Commonwealth Blvd. MS100 Tallahassee, FL 32399 | | | two underwater land leases with the State of Florida<br><br>Value $          0.00 | | | | 13,500.00 | 13,500.00 |
| Account No. | | | Mortgage | | | | | |
| Us Bank 4325 17th Ave S Fargo, ND 58125 | | | 962 University Ave., St. Paul, MN - Mortgage with Farmers State Bank of New London dated 11/20/2003 on this property along with 604 North Lilac Drive in the amount of $2,000,000.00; additional mortgage with Lake Region Bank along with 7699<br>Value $          540,000.00 | | | | 120,000.00 | 0.00 |
| Account No. | | | Mortgage | | | | | |
| Whitney Bank 228 St. Charles Ave. New Orleans, LA 70130 | | | 5746 Hwy 98 BUS E, Panama City - lot with a dock and assessed with Gulf Oaks consisting of a total of .36 acre lot located within city limits - according to property appraiser "bldg salvage" with dock - value obtained from property apprais<br>Value $          142,150.00 | | | | 500,000.00 | 357,850.00 |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

Sheet _3_ of _3_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 633,500.00 | 371,350.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 4,138,169.70 | 1,181,820.00 |

B6E (Official Form 6E) (4/13)

In re   **Wayne Earl Dahl**                                    Case No. ___**15-50144**___

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

**0**   continuation sheets attached

B6F (Official Form 6F) (12/07)

In re   __Wayne Earl Dahl_____     Case No. ___15-50144____
                                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **xxxx-xxxxxx-x2001** | | | | | **Credit Card Purchases** | | | | |
| **American Express** P.O. Box 650448 Dallas, TX 75265-0448 | - | | | | | | | | 76.85 |
| Account No. **-xxxxxxxxxxxx3873** | | | | | **Opened 7/03/09 Last Active 4/01/15** **Credit Card** | | | | |
| **Amex** Po Box 297871 Fort Lauderdale, FL 33329 | - | | | | | | | | 9.00 |
| Account No. **xxxxxxxxxxxx7648** | | | | | **Opened 6/26/12 Last Active 4/01/15** **Credit Card** | | | | |
| **Credit One Bank Na** Po Box 98875 Las Vegas, NV 89193 | - | | | | | | | | 10.00 |
| Account No. | | | | | **10/10/2012** **Mortgage Modification - property located at 5664 E. Hwy 98, Panama City - debtor deeded property to Smuggler's Cove Development LLC on 7/10/2003 but personally guaranteed mortgage done on 10/10/2012** | | | | |
| **Hancock Bank** 1022 W. 23rd ST. Panama City, FL 32405 | | | | | | | | | 442,133.18 |

__1__   continuation sheets attached

Subtotal | 442,229.03
(Total of this page) |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          S/N:30338-150326    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    __Wayne Earl Dahl_____    Case No. ____15-50144_____

                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xx-xx-xx-7349** | | | | **Pending lawsuit** | | | | |
| **Mobile Diagnostic Imaging Inc.** **c/o William R. Skolnick, Esq.** **527 Marquette Ave., South** **Minneapolis, MN 55402** | - | | | | | | X | **Unknown** |
| Account No. **xxx76-01** | | | | | | | | |
| **RP Capital Corporation** **5817 West 78th Street** **Suite 175** **Minneapolis, MN 55439** | | | | | | | | **300,000.00** |
| Account No. **xxxxxxxxxxxx3178** | | | | **Opened 2/01/95 Last Active 3/17/15** | | | | |
| **Us Bank** **4325 17th Ave S** **Fargo, ND 58125** | - | | | | | | | **12,647.00** |
| Account No. **xxxxxxxxxxxx1981** | | | | **Opened 4/01/12 Last Active 3/05/15** **Secured Credit Card** | | | | |
| **Us Bank** **4325 17th Ave S** **Fargo, ND 58125** | - | | | | | | | **56.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. _1__ of _1__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 312,703.00 |
| Total (Report on Summary of Schedules) | 754,932.03 |

B6G (Official Form 6G) (12/07)

In re    **Wayne Earl Dahl**                                                    Case No. ___**15-50144**___
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Ace Johnson<br>5664 East Hwy 98, Cabana<br>Panama City, FL 32404 | $200 per week for week to week contract for resort lot located in Smuggler's Cover Marina and Resident Resort |
| Andrew Naquin<br>5664 East Hwy 98, Slip 15<br>Panama City, FL 32404 | $239.63 per month for month to month contract for boat slip located in Smuggler's Cover Marina and Resident Resort |
| Anne Carter<br>5664 East Hwy 98, Lot 9<br>Panama City, FL 32404 | $135 per week for week to week contract for resort lot located in Smuggler's Cover Marina and Resident Resort |
| Belinda Buchanan<br>5612 East Hwy 98, Lot 31<br>Panama City, FL 32404 | $200 per week for week to week contract for resort lot located in Gulf Oaks |
| Billy Graham<br>5664 East Hwy 98, Slip 5<br>Panama City, FL 32404 | $300 per month for month to month contract for boat slip located in Smuggler's Cover Marina and Resident Resort |
| Brad Welch<br>5612 East Hwy 98,Lot 3<br>Panama City, FL 32404 | $175 per week for week to week contract for resort lot located in Gulf Oaks |
| Brian Nelms<br>5664 East Hwy 98, Lot 6<br>Panama City, FL 32404 | $190 per week for week to week contract for resort lot located in Smuggler's Cover Marina and Resident Resort |
| Brian Pederson<br>5612 East Hwy 98, Lot 24B<br>Panama City, FL 32404 | $160 per week for week to week contract for resort lot located in Gulf Oaks |
| Catherine Youllels<br>5612 East Hwy 98, Lot 20<br>Panama City, FL 32404 | $550 per month for month to month contract for resort lot located in Gulf Oaks |
| Chris (last name unknown)<br>unknown<br>Prescott, WI 54021 | one year lease of 46 foot boat slip located at Miss Croix Yacht Harbor, Prescott Wisconsin - $5000.00 per year beginning 4/15/15. |
| Daniella Gonzolez<br>5612 East Hwy 98, Lot 32<br>Panama City, FL 32404 | $155 per week for week to week contract for resort lot located in Gulf Oaks |
| David Rushing<br>5612 East Hwy 98, LOt 10<br>Panama City, FL 32404 | $550 per month for month to month contract for resort lot located in Gulf Oaks |

  5
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    Wayne Earl Dahl                                                Case No.    15-50144
                                        Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Debra Sasser<br>5664 East Hwy 98, Slip 7<br>Panama City, FL 32404 | $238.56 per month for month to month contract for boat slip located in Smuggler's Cover Marina and Resident Resort |
| Donald Theus<br>5664 East Hwy 98, Lot 16<br>Panama City, FL 32404 | $275 per week for week to week contract for resort lot located in Smuggler's Cover Marina and Resident Resort |
| Dwight Curtis<br>5664 East Hwy 98, Slip 22<br>Panama City, FL 32404 | $361 per month for month to month contract for boat slip located in Smuggler's Cover Marina and Resident Resort |
| Eric Hicks<br>5612 East Hwy 98, Lot 19<br>Panama City, FL 32404 | $180 per week for week to week contract for resort lot located in Gulf Oaks |
| Gary Dabbs<br>5612 East Hwy 98, Lot 8<br>Panama City, FL 32404 | $350 per month for month to month contract for resort lot located in Gulf Oaks |
| George Edge<br>5612 East Hwy 98, Lot 30<br>Panama City, FL 32404 | $140 per week for week to week contract for resort lot located in Gulf Oaks |
| Gregg Beckley<br>5746 East Hwy 98, Slip 4<br>Panama City, FL 32404 | $326 per month for month to month contract for boat slip located in Hideawayhaven Yacht Club and Fish Camp |
| James Carlisle<br>5612 East Hwy 98, Lot 14<br>Panama City, FL 32404 | $138 per week for week to week contract for resort lot located in Gulf Oaks |
| Joe Smith<br>5746 East Hwy 98, Slip 5<br>Panama City, FL 32404 | $426 per month for month to month contract for boat slip located in Hideawayhaven Yacht Club and Fish Camp |
| John Barnes<br>5612 East Hwy 98, Lot 17<br>Panama City, FL 32404 | $155 per week for week to week contract for resort lot located in Gulf Oaks |
| John Bass<br>5664 East Hwy 98, Lot 4<br>Panama City, FL 32404 | $180 per week for week to week contract for resort lot located in Smuggler's Cover Marina and Resident Resort |
| John Ethell<br>5612 East Hwy 98, Lot 22<br>Panama City, FL 32404 | $600 per month for month to month contract for resort lot located in Gulf Oaks |
| Josh Oxford<br>5664 E. Hwy 98, Lot 1<br>Panama City, FL 32404 | $210 per week for week to week contract for resort lot located in Smuggler's Cover Marina and Resident Resort |

Sheet    1    of    5    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Wayne Earl Dahl**                                              Case No.    **15-50144**
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Kelley Johnson<br>5612 East Hwy 98, Lot 27<br>Panama City, FL 32404 | $180 per month for month to month contract for resort lot located in Gulf Oaks |
| Kenneth Key<br>5746 East Hwy 98, Slip 1<br>Panama City, FL 32404 | $248 per month for month to month contract for boat slip located in Hideawayhaven Yacht Club and Fish Camp |
| Kenneth Marshall<br>5612 East Hwy 98, Lot 9<br>Panama City, FL 32404 | $510 per month for month to month contract for resort lot located in Gulf Oaks |
| Lamar Eason<br>5612 East Hwy 98, Lot 1<br>Panama City, FL 32404 | $160 per week for week to week contract for resort lot located in Gulf Oaks |
| Lance Hutchins<br>5612 East Hwy 98, Lot 28<br>Panama City, FL 32404 | $170 per week for week to week contract for resort lot located in Gulf Oaks |
| Larry Fultz<br>5612 East Hwy 98, Lot 29<br>Panama City, FL 32404 | $510 per month for month to month contract for resort lot located in Gulf Oaks |
| Lucas Nunez<br>5664 East Hwy 98, Lot 10<br>Panama City, FL 32404 | $190 per week for week to week contract for resort lot located in Smuggler's Cover Marina and Resident Resort |
| Luis Galvin<br>5612 East Hwy 98, Lot 26<br>Panama City, FL 32404 | $760 per month for month to month contract for resort lot located in Gulf Oaks |
| Luis Lagares<br>5612 East Hwy 98, Lot 18<br>Panama City, FL 32404 | $640 per month for month to month contract for resort lot located in Gulf Oaks |
| Marco Nieto<br>5612 East Hwy 98, Lot 13<br>Panama City, FL 32404 | $140 per week for week to week contract for resort lot located in Gulf Oaks |
| Mary Blakely<br>5612 East Hwy 98, Lot 24<br>Panama City, FL 32404 | $160 per week for week to week contract for resort lot located in Gulf Oaks |
| Mary Harris<br>5664 East Hwy 98, Lot 8<br>Panama City, FL 32404 | $160 per week for week to week contract for resort lot located in Smuggler's Cover Marina and Resident Resort |
| Matthew Brinson<br>5664 East Hwy 98, Lot 2<br>Panama City, FL 32404 | $150 per week for week to week contract for resort lot in Smuggler's Cover Marina and Resident Resort |

Sheet  **2**  of  **5**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

In re      **Wayne Earl Dahl**                                                    Case No.      15-50144

                                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Michelle Garner**<br>**5664 East Hwy 98, Lot 14**<br>**Panama City, FL 32404** | **$190 per week for week to week contract for resort lot located in Smuggler's Cover Marina and Resident Resort** |
| **Michelle Horak**<br>**5612 East Hwy 98, Lot 21**<br>**Panama City, FL 32404** | **$190 per week for week to week contract for resort lot located in Gulf Oaks** |
| **Michelle Massey**<br>**5612 East Hwy 98, Lot 23**<br>**Panama City, FL 32404** | **$600 per month for month to month contract for resort lot located in Gulf Oaks** |
| **Mike Weaver**<br>**5664 East Hwy 98, Slip 20**<br>**Panama City, FL 32404** | **$250 per month for month to month contract for boat slip located in Smuggler's Cover Marina and Resident Resort** |
| **Mike Whorley**<br>**5746 East Hwy 98, Slip 3**<br>**Panama City, FL 32404** | **$335 per month for month to month contract for boat slip located in Hideawayhaven Yacht Club and Fish Camp** |
| **Paige Simpkins**<br>**5664 East Hwy 98, Lot 11**<br>**Panama City, FL 32404** | **$160 per week for week to week contract for resort lot located in Smuggler's Cover Marina and Resident Resort** |
| **Paul Jahkne**<br>**5664 East Hwy 98, Slip 8**<br>**Panama City, FL 32404** | **$250 per month for month to month contract for boat slip located in Smuggler's Cover Marina and Resident Resort** |
| **Paul Webster**<br>**5612 East Hwy 98, Lot 15**<br>**Panama City, FL 32404** | **$175 per week for week to week contract for resort lot located in Gulf Oaks** |
| **Reign Bloombergh**<br>**5746 East Hwy 98, Slip 2**<br>**Panama City, FL 32404** | **$256 per month for month to month contract for boat slip located in Hideawayhaven Yacht Club and Fish Camp** |
| **Robert Castedo**<br>**5746 East Hwy 98, Slip 6**<br>**Panama City, FL 32404** | **$265.75 per month for month to month contract for boat slip located in Hideawayhaven Yacht Club and Fish Camp** |
| **Rodney George**<br>**5664 East Hwy 98, Lot 3**<br>**Panama City, FL 32404** | **$150 per week for week to week contract for resort lot located in Smuggler's Cover Marina and Resident Resort** |
| **Russell McCullough**<br>**5612 East Hwy. 98, Lot 6**<br>**Panama City, FL 32404** | **$140 per week for week to week contract for resort lot located in Gulf Oaks** |
| **Sheila Turner**<br>**5664 East Hwy 98, Slip 14**<br>**Panama City, FL 32404** | **$231.10 per month for month to month contract for boat slip located in Smuggler's Cover Marina and Resident Resort** |

Sheet   **3**   of   **5**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                         Best Case Bankruptcy

In re    **Wayne Earl Dahl**                                            Case No. ___**15-50144**___
                                             Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Shirley Roland<br>5612 East Hwy. 98, Lot 7<br>Panama City, FL 32404 | $150 per week for week to week contract for resort lot located in Gulf Oaks |
| State of Florida<br>Dept. of Environmental Protection<br>3900 Commonwealth Blvd.<br>MS100<br>Tallahassee, FL 32399 | Two underwater lease agreements. Yearly lease of $1,200 on one and $2,7500 for another. Leases are in arrears a total of $13,500.00 which includes penalties. Leases will be assumed. |
| Stephen Harris<br>5664 East Hwy 98, Slip 13<br>Panama City, FL 32404 | $360 per month for month to month contract for boat slip located in Smuggler's Cover Marina and Resident Resort |
| Steve Dale<br>5664 East Hwy 98, Slip 19<br>Panama City, FL 32404 | $265.66 per month for month to month contract for boat slip located in Smuggler's Cover Marina and Resident Resort |
| Steve Snipes<br>5664 East Hwy 98, Lot 15<br>Panama City, FL 32404 | $250 per week for week to week contract for resort lot located in Smuggler's Cover Marina and Resident Resort |
| Steve Snipes<br>5664 East Hwy 98, Slip 18<br>Panama City, FL 32404 | $230 per month for month to month contract for boat slip located in Smuggler's Cover Marina and Resident Resort |
| Steven Myers<br>5612 East Hwy 98, Lt 2<br>Panama City, FL 32404 | $160 per week for week to week contract for resort lot located in Gulf Oaks |
| Susanne Hendessi<br>5612 East Hwy 98, Lot 4<br>Panama City, FL 32404 | $200 per week for week to week contract for resort lot located in Gulf Oaks |
| Thomas Quillen<br>5664 East Hwy. 98, Lot 11<br>Panama City, FL 32404 | $170 per week for week to week contract for resort lot located in Smuggler's Cover Marina and Resident Resort |
| Tim Abney<br>5612 East Hwy 98, Lot 11<br>Panama City, FL 32404 | $150 per week for week to week contract for resort lot located in Gulf Oaks |
| Timothy Johnson<br>5664 East Hwy 98, Slip 21<br>Panama City, FL 32404 | $336 per month for month to month contract for boat slip located in Smuggler's Cover Marina and Resident Resort |
| Tina Mitchell<br>5612 East Hwy. 98, Lot 5<br>Panama City, FL 32404 | $155 per week for week to week contract for resort lot located in Gulf Oaks |
| Troy McMinn<br>5746 East Hwy 98, Camper Spot<br>Panama City, FL 32404 | $450 per month for month to month contract for a camper spot located in Hideawayhaven Yacht Club and Fish Camp |

Sheet   __4__   of   __5__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    Wayne Earl Dahl                                    Case No. ___15-50144___
_____
                              Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Unknown | 40 ' boat slip located in Prescott Wisconsin - $2500 to be paid in Aug. 2015 |
| Whitney Perry<br>5664 East Hwy 98, Lot 7<br>Panama City, FL 32404 | $190 per week for week to week contract for resort lot located in Smuggler's Cover Marina and Resident Resort |
| William Collins<br>5664 East Hwy 98, Slip 6<br>Panama City, FL 32404 | $340 per month for month to month contract for boat slip located in Smuggler's Cover Marina and Resident Resort |
| William Oshall<br>5612 East Hwy 98, Lot 16<br>Panama City, FL 32404 | $580 per month for month to month contract for resort lot located in Gulf Oaks |

Sheet __5__ of __5__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re   **Wayne Earl Dahl**                                           Case No.    **15-50144**
_____
                        Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| | |
|---|---|
| Debtor 1 | **Wayne Earl Dahl** |
| Debtor 2 (Spouse, if filing) | |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF FLORIDA |
| Case number (If known) | **15-50144** |

Check if this is:

☐ An amended filing
☐ A supplement showing post-petition chapter 13 income as of the following date:

MM / DD/ YYYY

## Official Form B 6I

## Schedule I: Your Income
12/13

Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Describe Employment

1. **Fill in your employment information.**

   If you have more than one job, attach a separate page with information about additional employers.

   Include part-time, seasonal, or self-employed work.

   Occupation may include student or homemaker, if it applies.

| | | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|---|
| Employment status | | ☑ Employed<br>☐ Not employed | ☐ Employed<br>☐ Not employed |
| Occupation | | **Chiropractor** | |
| Employer's name | | **Stand Up Mid America , P.A.** | |
| Employer's address | | **604 N. Lilac Dr., Suite 100**<br>**Minneapolis, MN 55422** | |
| How long employed there? | | | |

### Give Details About Monthly Income

Estimate monthly income as of the date you file this form. If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| 2. | List monthly gross wages, salary, and commissions (before all payroll deductions). If not paid monthly, calculate what the monthly wage would be. | 2. | $ 9,480.00 | $ N/A |
| 3. | Estimate and list monthly overtime pay. | 3. | +$ 0.00 | +$ N/A |
| 4. | Calculate gross income. Add line 2 + line 3. | 4. | $ 9,480.00 | $ N/A |

Debtor 1  **Wayne Earl Dahl** _____     Case number (if known)  **15-50144**

| | | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|---|
| | Copy line 4 here | | 4. | $  **9,480.00** | $  **N/A** |
| 5. | List all payroll deductions: | | | | |
| | 5a. | Tax, Medicare, and Social Security deductions | 5a. | $  **3,143.37** | $  **N/A** |
| | 5b. | Mandatory contributions for retirement plans | 5b. | $  **0.00** | $  **N/A** |
| | 5c. | Voluntary contributions for retirement plans | 5c. | $  **0.00** | $  **N/A** |
| | 5d. | Required repayments of retirement fund loans | 5d. | $  **0.00** | $  **N/A** |
| | 5e. | Insurance | 5e. | $  **0.00** | $  **N/A** |
| | 5f. | Domestic support obligations | 5f. | $  **0.00** | $  **N/A** |
| | 5g. | Union dues | 5g. | $  **0.00** | $  **N/A** |
| | 5h. | Other deductions. Specify: _____ | 5h.+ | $  **0.00** + | $  **N/A** |
| 6. | Add the payroll deductions. Add lines 5a+5b+5c+5d+5e+5f+5g+5h. | | 6. | $  **3,143.37** | $  **N/A** |
| 7. | Calculate total monthly take-home pay. Subtract line 6 from line 4. | | 7. | $  **6,336.63** | $  **N/A** |
| 8. | List all other income regularly received: | | | | |
| | 8a. | Net income from rental property and from operating a business, profession, or farm | | | |
| | | Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income. | 8a. | $  **47,843.03** | $  **N/A** |
| | 8b. | Interest and dividends | 8b. | $  **0.00** | $  **N/A** |
| | 8c. | Family support payments that you, a non-filing spouse, or a dependent regularly receive | | | |
| | | Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement. | 8c. | $  **0.00** | $  **N/A** |
| | 8d. | Unemployment compensation | 8d. | $  **0.00** | $  **N/A** |
| | 8e. | Social Security | 8e. | $  **0.00** | $  **N/A** |
| | 8f. | Other government assistance that you regularly receive | | | |
| | | Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies. Specify: _____ | 8f. | $  **0.00** | $  **N/A** |
| | 8g. | Pension or retirement income | 8g. | $  **0.00** | $  **N/A** |
| | 8h. | Other monthly income. Specify: _____ | 8h.+ | $  **0.00** + | $  **N/A** |
| 9. | Add all other income. Add lines 8a+8b+8c+8d+8e+8f+8g+8h. | | 9. | $  **47,843.03** | $  **N/A** |
| 10. | Calculate monthly income. Add line 7 + line 9. | | 10. | $  **54,179.66** + $  **N/A** | = $  **54,179.66** |
| | Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse. | | | | |
| 11. | State all other regular contributions to the expenses that you list in Schedule J. | | | | |
| | Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives. | | | | |
| | Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in Schedule J. | | | | |
| | Specify: _____ | | 11. | +$  **0.00** | |
| 12. | Add the amount in the last column of line 10 to the amount in line 11. The result is the combined monthly income. Write that amount on the Summary of Schedules and Statistical Summary of Certain Liabilities and Related Data, if it applies | | 12. | $  **54,179.66** | |
| | | | | Combined monthly income | |
| 13. | Do you expect an increase or decrease within the year after you file this form? | | | | |
| | ■ No. | | | | |
| | ☐ Yes. Explain: | | | | |

| Debtor 1 | Wayne Earl Dahl |
| Debtor 2 (Spouse, if filing) | |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF FLORIDA |
| Case number (If known) | 15-50144 |

Check if this is:

☐ An amended filing
☐ A supplement showing post-petition chapter 13 expenses as of the following date:

MM / DD / YYYY

☐ A separate filing for Debtor 2 because Debtor 2 maintains a separate household

## Official Form B 6J
# Schedule J: Your Expenses                                    12/13

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Describe Your Household

**1. Is this a joint case?**

☑ No. Go to line 2.
☐ Yes. **Does Debtor 2 live in a separate household?**

    ☐ No
    ☐ Yes. Debtor 2 must file a separate Schedule J.

**2. Do you have dependents?**  ☑ No

| Do not list Debtor 1 and Debtor 2. | ☐ Yes. | Fill out this information for each dependent.............. | Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|---|---|---|
| Do not state the dependents' names. | | | | | ☐ No ☐ Yes |
| | | | | | ☐ No ☐ Yes |
| | | | | | ☐ No ☐ Yes |
| | | | | | ☐ No ☐ Yes |

**3. Do your expenses include expenses of people other than yourself and your dependents?**  ☑ No  ☐ Yes

### Estimate Your Ongoing Monthly Expenses

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the applicable date.

Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on *Schedule I: Your Income* (Official Form 6I.)

**Your expenses**

| | | | |
|---|---|---|---|
| 4. | The rental or home ownership expenses for your residence. Include first mortgage payments and any rent for the ground or lot. | 4. $ | 1,548.57 |
| | If not included in line 4: | | |
| 4a. | Real estate taxes | 4a. $ | 0.00 |
| 4b. | Property, homeowner's, or renter's insurance | 4b. $ | 100.00 |
| 4c. | Home maintenance, repair, and upkeep expenses | 4c. $ | 50.00 |
| 4d. | Homeowner's association or condominium dues | 4d. $ | 0.00 |
| 5. | Additional mortgage payments for your residence, such as home equity loans | 5. $ | 0.00 |

Debtor 1 __Wayne Earl Dahl_____     Case number (if known)  __15-50144__

| | | | | |
|---|---|---|---|---|
| 6. | **Utilities:** | | | |
| | 6a.    Electricity, heat, natural gas | 6a. | $ | 200.00 |
| | 6b.    Water, sewer, garbage collection | 6b. | $ | 70.00 |
| | 6c.    Telephone, cell phone, Internet, satellite, and cable services | 6c. | $ | 0.00 |
| | 6d.    Other. Specify: | 6d. | $ | 0.00 |
| 7. | **Food and housekeeping supplies** | 7. | $ | 345.00 |
| 8. | **Childcare and children's education costs** | 8. | $ | 0.00 |
| 9. | **Clothing, laundry, and dry cleaning** | 9. | $ | 88.00 |
| 10. | **Personal care products and services** | 10. | $ | 34.00 |
| 11. | **Medical and dental expenses** | 11. | $ | 50.00 |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare.<br>Do not include car payments. | 12. | $ | 400.00 |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | 13. | $ | 200.00 |
| 14. | **Charitable contributions and religious donations** | 14. | $ | 0.00 |
| 15. | **Insurance.**<br>Do not include insurance deducted from your pay or included in lines 4 or 20. | | | |
| | 15a.   Life insurance | 15a. | $ | 0.00 |
| | 15b.   Health insurance | 15b. | $ | 0.00 |
| | 15c.   Vehicle insurance | 15c. | $ | 50.00 |
| | 15d.   Other insurance. Specify: | 15d. | $ | 0.00 |
| 16. | **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20.<br>Specify: | 16. | $ | 0.00 |
| 17. | **Installment or lease payments:** | | | |
| | 17a.   Car payments for Vehicle 1 | 17a. | $ | 0.00 |
| | 17b.   Car payments for Vehicle 2 | 17b. | $ | 0.00 |
| | 17c.   Other. Specify: | 17c. | $ | 0.00 |
| | 17d.   Other. Specify: | 17d. | $ | 0.00 |
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5,** *Schedule I, Your Income* **(Official Form 6I).** | 18. | $ | 0.00 |
| 19. | **Other payments you make to support others who do not live with you.**<br>Specify: | 19. | | |
| 20. | **Other real property expenses not included in lines 4 or 5 of this form or on** *Schedule I: Your Income.* | | | |
| | 20a.   Mortgages on other property | 20a. | $ | 8,673.60 |
| | 20b.   Real estate taxes | 20b. | $ | 0.00 |
| | 20c.   Property, homeowner's, or renter's insurance | 20c. | $ | 0.00 |
| | 20d.   Maintenance, repair, and upkeep expenses | 20d. | $ | 0.00 |
| | 20e.   Homeowner's association or condominium dues | 20e. | $ | 0.00 |
| 21. | **Other:** Specify:    __Misc__ | 21. | +$ | 116.00 |
| 22. | **Your monthly expenses.** Add lines 4 through 21.<br>The result is your monthly expenses. | 22. | $ | 11,925.17 |
| 23. | **Calculate your monthly net income.** | | | |
| | 23a.   Copy line 12 *(your combined monthly income)* from Schedule I. | 23a. | $ | 54,179.66 |
| | 23b.   Copy your monthly expenses from line 22 above. | 23b. | -$ | 11,925.17 |
| | 23c.   Subtract your monthly expenses from your monthly income.<br>The result is your *monthly net income.* | 23c. | $ | 42,254.49 |

24. **Do you expect an increase or decrease in your expenses within the year after you file this form?**
    For example, do you expect to finish paying for your car loan within the year or do you expect your mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

    ■ No.
    ☐ Yes.
    Explain: _____

B6 Declaration (Official Form 6 - Declaration) (12/07)

# United States Bankruptcy Court
## Northern District of Florida

In re   Wayne Earl Dahl _____   Case No   15-50144 _____
                                      Debtor(s)                 Chapter    11 _____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   28
sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____   Signature   /s/ Wayne Earl Dahl _____
                                            Wayne Earl Dahl
                                            Debtor

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996 2014 Best Case, LLC  www.bestcase.com                    Best Case Bankruptcy